**UNITED STATES of America**

v.

**Trevor DORSETT, Appellant.**

No. 05–2465.

United States Court of Appeals, Third Circuit.

Argued Dec. 5, 2005.

Decided Jan. 18, 2006.

---

George H. Hodge, Jr., Charlotte Amalie, St. Thomas, for Appellant.

Nelson L. Jones, Office of the United States Attorney, United States Courthouse, Charlotte Amalie, St. Thomas, for Appellee.

Before SCIRICA, Chief Judge, McKEE, and NYGAARD Circuit Judges.

## OPINION

McKEE, Circuit Judge.

Trevor Dorsett appeals the District Court's denial of his motion to dismiss an indictment charging him with violating federal controlled substance laws. In essence, he argues that the Attorney General of the Virgin Islands and the United States Attorney cannot both prosecute him for the same offense. He claims that once the Territorial Court exercises jurisdiction the District Court is precluded from doing so because "the U.S. Virgin Islands does not have separate sovereignty as a State of the Union from the U.S. Government." Appellant's Br. At 9. Rather, relying upon *United States v. Wheeler*, 435 U.S. 313, 98 S.Ct. 1079, 55 L.Ed.2d 303 (1978), Dorsett claims that "[t]he Third Circuit sees the V.I. Government and the U.S. Government as a single sovereignty. . . ." Appellant's Br. At 9.

For the reasons that follow, we will affirm the District Court's denial of his motion to dismiss the indictment.

## I.

Because we write primarily for the parties, it is not necessary to recite the facts of this case except insofar as may be helpful to our brief discussion.

Dorsett incorrectly concludes that the Territorial Court's dismissal of local charges with prejudice precludes the District Court from exercising jurisdiction with regard to a federal indictment charging violations of the laws of the United States. Dorsett's alleged conduct would violate both federal and territorial law if proven beyond a reasonable doubt. The law of both the United States and the Virgin Islands provides that the United States District Court and the Territorial Court have concurrent jurisdiction over such matters. *See* 48 U.S.C. § 1612; V.I. Revised Organic Act of 1954 § 22. *See also Parrott v. Gov't of Virgin Islands*, 230 F.3d 615 (3d Cir.2000). Pursuant to the Revised Organic Act, as amended in 1984, the Virgin Islands Legislature expanded the Territorial Court's jurisdiction and divested the District Court of original jurisdiction over questions of *purely local* civil law. 4 V.I.Code § 76(a); *Parrott*, 230 F.3d at 620. However, the District Court continues to have the jurisdiction of a District Court of the United States. Therefore, the United States District Court has jurisdiction over certain local matters. In addition, with certain exceptions not relevant here, it also has concurrent jurisdiction with the Territorial Court over criminal acts that constitute federal offenses. 48 U.S.C. § 1612(b). Thus, the district court had concurrent jurisdiction with the Territorial Court.

To the extent Dorsett also raises a double jeopardy claim, it is also meritless, and requires only the briefest discussion.

The protections of the Double Jeopardy Clause are not implicated until the defendant is actually placed in jeopardy. *United States v. Martin Linen Supply Co.*, 430 U.S. 564, 569, 97 S.Ct. 1349, 51 L.Ed.2d 642 (1977). Jeopardy does not attach until

the jury is empaneled and sworn, or, in a bench trial, until the first witness is sworn. *Id.*

Here, the territorial charges were dismissed with prejudice upon request of the prosecutor almost immediately after they were filed. No jury was ever empaneled, and no witness was ever sworn. "Dismissal of an indictment before trial, with or without prejudice, does not itself invoke jeopardy where it does not involve a determination of the underlying facts." *United States v. Lindsey,* 47 F.3d 440, 444 (D.C.Cir.1995), vacated on other grounds *sub nom. Robinson v. United States,* 516 U.S. 1023, 116 S.Ct. 665, 133 L.Ed.2d 516 (1995), (citing *United States v. Stricklin,* 591 F.2d 1112, 1120 (5th Cir.), *cert. denied,* 444 U.S. 963, 100 S.Ct. 449, 62 L.Ed.2d 375 (1979)). Here, the dismissal with prejudice operated only to bar re-prosecution in the Territorial Court. *Id.*